Barbara A. SIMS, as personal representative of the Estate of Sandy Howard Sims, Plaintiff–Appellant,

v.

Steven ELLIS, in his official capacity as the Director of the Idaho State office of the US Bureau of Land Management; Mike Pool, in his official capacity as the Acting Director of the US Bureau of Land Management; Sally Jewell, in her official capacity as the Secretary of the US Department of the Interior, Defendants–Appellees.

No. 14–35151

United States Court of Appeals, Ninth Circuit.

Argued and Submitted August 31, 2016 Seattle, Washington

SEPTEMBER 19, 2016

Michael Christian, Stephen Goldstein, Esquire, Barry Lane Marcus, Sr., Esquire, Attorney, Marcus, Christian, Hardee and Davies LLP, Boise, ID, for Plaintiff–Appellant.

Rachel E. Heron, DOJ–U.S. Department of Justice, Environment & Natural Resources Division, Washington, DC, Nicholas John Woychick, Esquire, Assistant U.S. Attorney, Office of the U.S. Attorney, Boise, ID, for Defendants–Appellees.

Before: HAWKINS, McKEOWN, and DAVIS,** Circuit Judges.

** The Honorable Andre M. Davis, Senior Circuit Judge for the U.S. Court of Appeals for the Fourth Circuit, sitting by designation.

Barbara Sims, on behalf of the estate of Sandy Sims, seeks an order from the district court to the Bureau of Land Management and the Department of the Interior (collectively the "agency") to issue patent on seven mill site claims associated with the Democrat Mine in Idaho. Because rights to a patent do not vest until a validity determination is completed, the district court did not have discretion to issue the requested order under the Mandamus and Venue Act, 28 U.S.C. § 1361, or the Administrative Procedure Act, 5 U.S.C. § 706. We therefore affirm the district court's denial of the requested relief.

Sims's argument that rights to a patent vest upon the submission of an application and the payment of fees is squarely foreclosed by this court's precedents. *R.T. Vanderbilt Co. v. Babbitt*, 113 F.3d 1061, 1068 (9th Cir. 1997) ("Thus, 'no rights [in a patent claim] vest before the Secretary has decided whether to contest the patent claim.'" (alteration in original) (quoting *Indep. Mining Co. v. Babbitt*, 105 F.3d 502, 508 (9th Cir. 1997))).

Because Sims had no vested right to a patent prior to a validity determination by the agency, there was no "plainly prescribed" ministerial duty that the district court could have ordered the agency to perform. *Or. Nat. Res. Council v. Harrell*, 52 F.3d 1499, 1508 (9th Cir. 1995). Sims seeks a determination of patent validity, and that determination remains within the province of the agency. The district court therefore lacked the authority to order the agency to issue the patent. *See Norton v. S. Utah Wilderness All.*, 542 U.S. 55, 65, 124 S.Ct. 2373, 159 L.Ed.2d 137 (2004)

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

("[A] court can compel the agency to act, but has no power to specify what the action must be.").

We also reject Sims's alternative arguments that the pending contest proceeding in the agency is barred by Section 322(c) of the Omnibus Consolidated Rescissions and Appropriations Act of 1996 ("Appropriations Act"), Pub. L. No. 104–134, 110 Stat. 1321; the statute of limitations at 28 U.S.C. § 2462; or by principles of equitable estoppel or laches. The timeline for processing grandfathered patents under the Appropriations Act is not an enforceable deadline. Likewise, the five-year statute of limitations is inapplicable because it only applies where there has been a fine, penalty, or forfeiture. Sims has no vested right to the patent which could be forfeited. Finally, equitable relief is not available because "we have long held that affirmative government misconduct must be proven against the government [in order to assert equitable estoppel]." *United States v. Harvey*, 661 F.2d 767, 773–74 (9th Cir. 1981); *see also United States v. Cappaert*, 508 F.2d 313, 319 (9th Cir. 1974) ("[Government] officers who have no authority at all to dispose of Government property cannot b[y] their conduct cause the Government to lose its valuable rights by their acquiescence, laches, or failure to act." (quoting *United States v. California*, 332 U.S. 19, 40, 67 S.Ct. 1658, 91 L.Ed. 1889 (1947))). The district court did not abuse its discretion in finding that there was no bad faith in the lengthy delay.

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.